B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Oregon

In re **Bay Club Partners-472, LLC** ,
Debtor

Case No. **14-30394**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | Approx. 27,000,000.00 | | |
| B - Personal Property | Yes | 10 | 1,247,787.36 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 26,913,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 16 | | 112,770.24 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | 285,314.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 17 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 64 | | | |
| Total Assets | | | 28,247,787.36 | | |
| Total Liabilities | | | | 27,311,084.31 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Oregon

In re    **Bay Club Partners-472, LLC** _____ ,
                                        Debtor

Case No. _____**14-30394**_____

Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Bay Club Partners-472, LLC**                                          ,    Case No.    __14-30394__
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Midtown on Main apartments, 2121 W. Main St., Mesa AZ 85201.** | **Fee simple** | **-** | **Approx. 27,000,000.00** | **26,913,000.00** |

|  | Sub-Total > | **27,000,000.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **27,000,000.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Bay Club Partners-472, LLC**                                          ,    Case No.   **14-30394**
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **MEB Management Services client trust account (Wells Fargo checking account ending -7669)** | - | **250,505.08** |
| | | **Key Bank deposit account ending -0979.** | - | **38,213.55** |
| | | **Lockbox sweep account balance. Controlled by secured creditor.** | - | **25,477.75** |
| | | **Escrow accounts controlled by secured creditor.** | - | **0.00** |
| | | **Key Bank deposit account # ending -0559.** | - | **13,216.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **1 couch located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **500.00** |
| | | **1 chair located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **300.00** |
| | | **1 coffee table located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **250.00** |
| | | **2 end tables located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **300.00** |
| | | **1 prop tv located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **350.00** |
| | | **1 table and 2 chairs located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **350.00** |
| | | **1 desk w/ chair located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **300.00** |

Sub-Total >      329,762.38
(Total of this page)

____9____  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                                        ,    Case No.    __14-30394__
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 monitor and keyboard located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 150.00 |
| | | 1 dresser located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 350.00 |
| | | 2 night stands located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 300.00 |
| | | 1 bed and comfort set located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 500.00 |
| | | 2 stools located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 50.00 |
| | | 1 radio located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 25.00 |
| | | 6 pictures located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 300.00 |
| | | 6 rod iron pieces located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 325.00 |
| | | 2 floor lamps located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 100.00 |
| | | 5 table top plants located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 125.00 |
| | | 3 floor plants located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 75.00 |
| | | 1 shower curtain located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 25.00 |
| | | 1 vase and sticks located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 25.00 |
| | | Patio- 2 chairs 1 pillow 1 floor plant located at model unit #2023 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 300.00 |

Sub-Total >     2,650.00
(Total of this page)

Sheet __1__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                                      ,    Case No.    **14-30394**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **1 couch located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 500.00 |
| | | **1 chair located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 300.00 |
| | | **1 entertainment center located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 400.00 |
| | | **1 prop tv located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 350.00 |
| | | **10 table top plants located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 200.00 |
| | | **14 pictures located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 500.00 |
| | | **2 beds w/ comforter sets located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 1,100.00 |
| | | **2 dressers located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 650.00 |
| | | **4 night stands located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 400.00 |
| | | **2 floor lamps located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 100.00 |
| | | **1 table w/ 4 chairs located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 500.00 |
| | | **1 coffee table located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 200.00 |
| | | **2 end tables located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 200.00 |
| | | **1 large round mirror located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | 200.00 |

Sub-Total >          5,600.00
(Total of this page)

Sheet  **2**  of  **9**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC** _____,    Case No. ___**14-30394**___
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2 shower curtains located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 50.00 |
| | | 6 rod iron pieces located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 325.00 |
| | | 1 radio located at model unit #2005 at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 25.00 |
| | | 3 leather couches 2 ottmans located at clubhouse at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 2,500.00 |
| | | 1 tile coffee table & end table located at clubhouse at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 200.00 |
| | | 2 dinnette high pub tables w/ 4 chairs located at clubhouse at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 400.00 |
| | | 5 round tables located at clubhouse at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 500.00 |
| | | 30 fold up chairs located at clubhouse at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 450.00 |
| | | 2 long tables located at clubhouse at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 100.00 |
| | | 2 ellipitical machines located at fitness center at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 2,400.00 |
| | | 2 treadmills located at fitness center at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 5,000.00 |
| | | 1 bike located at fitness center at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 750.00 |
| | | 2 universal machines located at fitness center at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 1,500.00 |
| | | 1 41" tv located at fitness center at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 350.00 |

|  | Sub-Total > | 14,550.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __3__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                              ,    Case No.    **14-30394**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 wicker L shape couch located at front pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 467.66 |
| | | 1 wicker chair w/ ottman located at front pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 467.66 |
| | | 1 wicker table located at front pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 467.66 |
| | | 14 loungers located at front pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 1,400.00 |
| | | 2 tables located at front pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 500.00 |
| | | 8 chairs located at front pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 800.00 |
| | | 1 11ft umbrella/ base located at front pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 240.00 |
| | | 1 trash can located at front pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 50.00 |
| | | 19 lounges located at middle pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 1,900.00 |
| | | 2 tables located at middle pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 500.00 |
| | | 8 chairs located at middle pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 800.00 |
| | | 2 trash cans located at middle pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 100.00 |
| | | 12 chairs located at back pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 1,200.00 |
| | | 14 loungers located at back pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 1,400.00 |
| | | 3 tables located at back pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 750.00 |
| | | 2 trash cans located at back pool at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 100.00 |

Sub-Total >    **11,142.98**
(Total of this page)

Sheet   **4**   of   **9**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC**                                          ,     Case No.   __14-30394__
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **472 refrigerators, water heaters, dryers, washers, dishwashers, and stove/ranges located in each residential unit of 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | **-** | **837,800.00** |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable - various tenants.** | **-** | **14,500.00** |

Sub-Total >     **852,300.00**
(Total of this page)

Sheet   __5__   of   __9__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                                           ,        Case No.    __14-30394__
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >                0.00
(Total of this page)

Sheet __6__ of __9__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Bay Club Partners-472, LLC**
_____,    Case No.    **14-30394**    _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | 5 Dell computers and printers located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 5,000.00 |
| | | 5 desks w/ 2 side chairs each located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 5,000.00 |
| | | 1 HP Deskjet 1000 color inkjet printer located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 50.00 |
| | | 1 rug located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 150.00 |
| | | 5 AT&T phones located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 250.00 |
| | | 2 floor plants located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 100.00 |
| | | 9 pictures located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 450.00 |
| | | 6 table lamps located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 120.00 |
| | | 1 tall fan 1 short fan located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 90.00 |
| | | 5 lateral Filing cabinets located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 150.00 |
| | | 1 safe located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 99.00 |
| | | 1 small fridge located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 100.00 |
| | | 2 Kodak digital cameras located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 159.00 |
| | | 1 coffee maker located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 60.00 |
| | | 1 radio located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 30.00 |

Sub-Total >    11,808.00
(Total of this page)

Sheet  **7**  of  **9**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                                              ,    Case No.    **14-30394**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1 Handy Trac key system located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 5,000.00 |
| | | 8 Motorola hand held radios located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 149.00 |
| | | 1 credenza located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 100.00 |
| | | 3 vertical filing cabinets located at office at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 300.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | Craftsman Utility sharpener located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 360.00 |
| | | Robinair vacuum located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 700.00 |
| | | 1 SPX ATP Recovery unit located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 400.00 |
| | | Dewalt saw located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 320.00 |
| | | TIF Electronic Ref. Scale located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 300.00 |
| | | Ryobi heat gun located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 175.00 |
| | | Recovery tank (30 lb) located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 200.00 |
| | | Recovery tank (50 lb) located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 275.00 |
| | | Torch B Tank located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 320.00 |
| | | Cauges r-22 6-foot hose located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value. | - | 2,700.00 |

Sub-Total >        **11,299.00**
(Total of this page)

Sheet    **8**    of    **9**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                          ,    Case No.    **14-30394**
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **AO Smith 325p503 general P snake located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **175.00** |
| | | **Werner 8' ladder located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **450.00** |
| | | **Key machine located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **450.00** |
| | | **4 Golf carts located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **1,500.00** |
| | | **Appliances (2 ranges/2 dishwashers) located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **1,100.00** |
| | | **Miscellaneous tools and equipment located at workshop at 2121 W. Main St., Mesa AZ 85201. Value is cost value.** | - | **5,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | **8,675.00** |
| (Total of this page) | |
| Total > | **1,247,787.36** |

Sheet __9__ of __9__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Bay Club Partners-472, LLC**                                      Case No. **14-30394**
_____,
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W | J | C | | | | | | |
| Account No. **LEGG Mason Real Estate CDO I, Ltd.** 10880 Wilshire Blvd. #1750 Los Angeles, CA 90024 | X | - | | | **Midtown on Main apartment building located at 2121 West Main St., Mesa AZ 85024.** <br><br> Value $      **Approximately 27,000,000** | X | | | 26,913,000.00 | 0.00 |
| Account No. | | | | | <br><br> Value $ | | | | | |
| Account No. | | | | | <br><br> Value $ | | | | | |
| Account No. | | | | | <br><br> Value $ | | | | | |

__0__  continuation sheets attached

|  | Subtotal (Total of this page) | 26,913,000.00 | 0.00 |
| --- | --- | --- | --- |
|  | Total (Report on Summary of Schedules) | 26,913,000.00 | 0.00 |

B6E (Official Form 6E) (4/13)

In re   **Bay Club Partners-472, LLC**                                      ,   Case No. _____**14-30394**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**2**   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Bay Club Partners-472, LLC** , Case No. **14-30394**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Arizona Dept. of Revenue<br>1600 W. Monroe<br>Phoenix, AZ 85007** | - | | | Precautionary - State taxes<br><br><br><br>0.00 | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**City of Mesa<br>Tax & Licensing Office<br>POB 1466<br>Mesa, AZ 85211** | - | | | Precautionary - City taxes.<br><br><br><br>0.00 | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**IRS<br>POB 7346<br>Philadelphia, PA 19101-7346** | - | | | Precautionary - Federal taxes<br><br><br><br>0.00 | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Maricopa County Assessor's Office<br>301 West Jefferson<br>Phoenix, AZ 85003** | - | | | Precautionary - County personal and real property taxes.<br><br><br>0.00 | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**ODR Bkcy<br>955 Center NE #353<br>Salem, OR 97301** | - | | | Precautionary - State taxes<br><br><br><br>0.00 | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 0.00 | 0.00<br>0.00 |
| Total<br>(Report on Summary of Schedules) | 112,770.24 | 112,770.24<br>0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Bay Club Partners-472, LLC**                                    ,        Case No.    **14-30394**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**See Attached.** | - | | | | | | | 112,770.24 |
| | | | | | | | 112,770.24 | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 112,770.24 |
| (Total of this page) | 112,770.24 | 0.00 |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

|  |  |  |  |  | Deposits by Individuals |
|--|--|--|--|--|--|
|  |  |  |  |  | TYPE OF PRIORITY |

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:----------:|:------------:|:--------:|-----------------|-------------------------|
| Gerald Acedo | 2121 W Main St. #3003, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michael Adams | 2121 W Main St. #1040, Mesa AZ 85201 | X |  |  | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Quam Adediran | 2121 W Main St. #2007, Mesa AZ 85201 | X |  |  | $200.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Vincent Agnoli | 2121 W Main St. #2078, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Adnan Alam | 2121 W Main St. #2101, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Terry Albin | 2121 W Main St. #1082, Mesa AZ 85201 | X |  |  | $650.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mazen Alhomsi | 2121 W Main St. #3020, Mesa AZ 85201 | X |  |  | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Khalid Alrumaih | 2121 W Main St. #2076, Mesa AZ 85201 | X |  |  | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rhondalyn Alston | 2121 W Main St. #3089, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rodney Anderson | 2121 W Main St. #2081, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brittany Anderson | 2121 W Main St. #3083, Mesa AZ 85201 | X |  |  | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Luis Andrade | 2121 W Main St. #2103, Mesa AZ 85201 | X |  |  | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anne Aquino | 2121 W Main St. #1041, Mesa AZ 85201 | X |  |  | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sonia Aristiga | 2121 W Main St. #1005, Mesa AZ 85201 | X |  |  | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amber Armstrong | 2121 W Main St. #1133, Mesa AZ 85201 | X |  |  | $335.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Arthur Aronson | 2121 W Main St. #1022, Mesa AZ 85201 | X |  |  | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amy Arroyo | 2121 W Main St. #3050, Mesa AZ 85201 | X |  |  | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Suzanne Artenian | 2121 W Main St. #3032, Mesa AZ 85201 | X |  |  | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andrew Austin | 2121 W Main St. #3117, Mesa AZ 85201 | X |  |  | $334.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chelsea Babcock | 2121 W Main St. #2051, Mesa AZ 85201 | X |  |  | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Suzannah Badgett | 2121 W Main St. #2061, Mesa AZ 85201 | X |  |  | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Benjamin Bailey | 2121 W Main St. #1045, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brandon Baldwin | 2121 W Main St. #3039, Mesa AZ 85201 | X |  |  | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cody Bales | 2121 W Main St. #3051, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Adam Banks | 2121 W Main St. #2086, Mesa AZ 85201 | X |  |  | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Barajas | 2121 W Main St. #3088, Mesa AZ 85201 | X |  |  | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Monica Bartuch | 2121 W Main St. #1106, Mesa AZ 85201 | X |  |  | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Timothy Bassett | 2121 W Main St. #3069, Mesa AZ 85201 | X |  |  | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Heather Beam | 2121 W Main St. #2063, Mesa AZ 85201 | X |  |  | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gregory Beaubrunn | 2121 W Main St. #3006, Mesa AZ 85201 | X |  |  | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Elizabeth Becerra | 2121 W Main St. #3144, Mesa AZ 85201 | X |  |  | $560.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tina Begay | 2121 W Main St. #2054, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Darricksen Begay | 2121 W Main St. #3146, Mesa AZ 85201 | X |  |  | $359.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ysabel Bejarano | 2121 W Main St. #3037, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alexa Benson | 2121 W Main St. #1089, Mesa AZ 85201 | X |  |  | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:----------:|:------------:|:--------:|----------------:|-------------------------|
| Jessica Bernal | 2121 W Main St. #3134, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ashley Bethune | 2121 W Main St. #1014, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Georgeanna Billman | 2121 W Main St. #2114, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joshua Bitsoie | 2121 W Main St. #1152, Mesa AZ 85201 | X | | | $535.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Boehm | 2121 W Main St. #1126, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brianna Bohorquez | 2121 W Main St. #1141, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jay Bonke | 2121 W Main St. #1021, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Maeghan Borrego | 2121 W Main St. #1119, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jeremiah Bottjen | 2121 W Main St. #3079, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aaron Boyd | 2121 W Main St. #2095, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rachel Brand | 2121 W Main St. #1142, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alexis Bredeson | 2121 W Main St. #3065, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Briana Brewer | 2121 W Main St. #2060, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kevin Brown | 2121 W Main St. #1102, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Clifford Brown | 2121 W Main St. #1115, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Holly Brown | 2121 W Main St. #3101, Mesa AZ 85201 | X | | | $60.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nathan Brown | 2121 W Main St. #3137, Mesa AZ 85201 | X | | | $245.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Heather Brownlee | 2121 W Main St. #2046, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anthony Bruno | 2121 W Main St. #1061, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chris Burger | 2121 W Main St. #1067, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Irma Burke | 2121 W Main St. #2133, Mesa AZ 85201 | X | | | $245.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hobart Burris IV | 2121 W Main St. #2057, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Angela Buss | 2121 W Main St. #1117, Mesa AZ 85201 | X | | | $450.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kathryn Buss | 2121 W Main St. #1138, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jallisa Butler | 2121 W Main St. #3141, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mariah Cabaniss | 2121 W Main St. #3125, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joseph Caldwell | 2121 W Main St. #2035, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Manuel Torres Campos | 2121 W Main St. #3110, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Giovanna Cano | 2121 W Main St. #2136, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chris Cantrell | 2121 W Main St. #1006, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Taylor Carr | 2121 W Main St. #2144, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jose Cervantes | 2121 W Main St. #2082, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Fanny Chaboya | 2121 W Main St. #1019, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sarah Charbeneau | 2121 W Main St. #3127, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Stephanie Chayrez | 2121 W Main St. #2031, Mesa AZ 85201 | X | | | $350.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC                                                    Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:----------:|:------------:|:--------:|----------------:|-------------------------|
| Hanwen Chen | 2121 W Main St. #2117, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cydnii Cherny | 2121 W Main St. #3098, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lauren Christensen | 2121 W Main St. #3145, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Paul Chung | 2121 W Main St. #1108, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lenae Church | 2121 W Main St. #2022, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Stovall Clark | 2121 W Main St. #1093, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tim Clark | 2121 W Main St. #2148, Mesa AZ 85201 | X | | | $35.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michelle Clark | 2121 W Main St. #3033, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Diana Clevinger | 2121 W Main St. #1154, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| KELLY CLOUGH JR | 2121 W Main St. #3093, Mesa AZ 85201 | X | | | $125.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Darin Coffer | 2121 W Main St. #3123, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tara Coleman | 2121 W Main St. #2064, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Raquel Conrad | 2121 W Main St. #3073, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Cooper | 2121 W Main St. #1105, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Britanee Cooper | 2121 W Main St. #2127, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sara Cooper | 2121 W Main St. #3104, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tyson Copeland | 2121 W Main St. #3151, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Le'Ray Cornelius | 2121 W Main St. #3041, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michael Corr | 2121 W Main St. #2056, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shelby Couch | 2121 W Main St. #2128, Mesa AZ 85201 | X | | | $560.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Roy Cox | 2121 W Main St. #1084, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jaclyn Craig | 2121 W Main St. #2072, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aaron Crandell | 2121 W Main St. #1047, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Crannell | 2121 W Main St. #2123, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Allisande Cropp | 2121 W Main St. #2098, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Valerie Crouch | 2121 W Main St. #1039, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christopher Cubbage | 2121 W Main St. #1086, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brent Cummings | 2121 W Main St. #2151, Mesa AZ 85201 | X | | | $595.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jose Curet | 2121 W Main St. #2010, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daihong Dai | 2121 W Main St. #1124, Mesa AZ 85201 | X | | | $535.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Dominique Dale | 2121 W Main St. #1091, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andres Damas | 2121 W Main St. #2147, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lamont Davis | 2121 W Main St. #1074, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Clay Davis | 2121 W Main St. #2079, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lupe De La Cruz | 2121 W Main St. #1048, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:----------:|:------------:|:--------:|-----------------|-------------------------|
| Amanda Decker | 2121 W Main St. #3120, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Matthew Dent | 2121 W Main St. #2157, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Albert Descheeny Jr. | 2121 W Main St. #3059, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Justin Desjardins | 2121 W Main St. #1123, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joshua Dix | 2121 W Main St. #2140, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Debbie Dominguez | 2121 W Main St. #2112, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hsiangkai Dong | 2121 W Main St. #2050, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Savanah Downing | 2121 W Main St. #1114, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Erickson | 2121 W Main St. #2104, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michelle Farias | 2121 W Main St. #1029, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| John Farmer | 2121 W Main St. #2158, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lindsay Fernandez | 2121 W Main St. #3028, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jacquline Finder | 2121 W Main St. #3156, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kyle Flood | 2121 W Main St. #2043, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chaogejinle Fnu | 2121 W Main St. #1112, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michael Fox | 2121 W Main St. #3078, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Eduardo Fraire | 2121 W Main St. #3018, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Justin Fredrickson | 2121 W Main St. #3094, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Connor Frohnapfel | 2121 W Main St. #3099, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Connor Frohnapfel | 2121 W Main St. #3099, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rachael Fryd | 2121 W Main St. #2080, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christina Fuller | 2121 W Main St. #2153, Mesa AZ 85201 | X | | | $409.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jacob Fulton | 2121 W Main St. #3017, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Clifford Garcia | 2121 W Main St. #1085, Mesa AZ 85201 | X | | | $50.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jose Garcia | 2121 W Main St. #1107, Mesa AZ 85201 | X | | | $220.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zuhaila Garcilazo | 2121 W Main St. #3048, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andrea Garr | 2121 W Main St. #1095, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Marteka Gaskins | 2121 W Main St. #3103, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Candice Gauntlett | 2121 W Main St. #3091, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Debra Geisler | 2121 W Main St. #1075, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brad Gerard | 2121 W Main St. #2131, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Matthew giacomazzo | 2121 W Main St. #1008, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hollie Gibson | 2121 W Main St. #3031, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tannen Gibson | 2121 W Main St. #3054, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Holly Gillette | 2121 W Main St. #1034, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|------------|--------------|----------|-----------------|-------------------------|
| Alexandra Glick | 2121 W Main St. #3084, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Adolfo Gonzalez | 2121 W Main St. #1011, Mesa AZ 85201 | X | | | $25.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Monica Gonzalez | 2121 W Main St. #3136, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kevin Green | 2121 W Main St. #3040, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joanne Guiel | 2121 W Main St. #1009, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Elaine Gundesen | 2121 W Main St. #1043, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Linaka Guy | 2121 W Main St. #2091, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Julie Gwiszcz | 2121 W Main St. #3105, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alinah Hall | 2121 W Main St. #3011, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kathryn Harris | 2121 W Main St. #1025, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Russell Harris | 2121 W Main St. #2119, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andrew Harrison | 2121 W Main St. #2089, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Josh Hernandez | 2121 W Main St. #1059, Mesa AZ 85201 | X | | | $70.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Neri Hernandez | 2121 W Main St. #3014, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alejandra Hernandez | 2121 W Main St. #3130, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rosio Herrera | 2121 W Main St. #3076, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amanda Herrera | 2121 W Main St. #3092, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cheyenne Hershkowitz | 2121 W Main St. #3044, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Angel Hicks | 2121 W Main St. #2156, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christine hollingsworth | 2121 W Main St. #2083, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Stanford Homan | 2121 W Main St. #2040, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Xinglin Huang | 2121 W Main St. #2075, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hallelujah Hulke | 2121 W Main St. #1101, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christina Hunter | 2121 W Main St. #3147, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tabita Iozsa | 2121 W Main St. #2092, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kazumasa Ito | 2121 W Main St. #3116, Mesa AZ 85201 | X | | | $534.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shea Izar | 2121 W Main St. #2001, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ryan Jacobs | 2121 W Main St. #3149, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Priscilla Jaloma | 2121 W Main St. #2069, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Diane Jenkins | 2121 W Main St. #1018, Mesa AZ 85201 | X | | | $161.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shannon Jewell | 2121 W Main St. #1139, Mesa AZ 85201 | X | | | $220.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jin Jie | 2121 W Main St. #3121, Mesa AZ 85201 | X | | | $560.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Carleen John | 2121 W Main St. #1050, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kathleen Johnson | 2121 W Main St. #1151, Mesa AZ 85201 | X | | | $335.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amy Johnson | 2121 W Main St. #1153, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|---|---|---|---|---|---|---|
| Alan Johnson | 2121 W Main St. #2044, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jaann Johnson | 2121 W Main St. #3074, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jacob Joseph | 2121 W Main St. #3045, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Azoh Kadet | 2121 W Main St. #3129, Mesa AZ 85201 | X | | | | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| David Kaiser | 2121 W Main St. #3124, Mesa AZ 85201 | X | | | $35.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Matthew Keith | 2121 W Main St. #2094, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tammy Kewenvoyouma | 2121 W Main St. #3019, Mesa AZ 85201 | X | | | $324.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mohamed Khamiss | 2121 W Main St. #2009, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Eun Kim | 2121 W Main St. #1063, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Minjung Kim | 2121 W Main St. #1118, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kangjin Kim | 2121 W Main St. #1038, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shannon King | 2121 W Main St. #1002, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Bruce Klein | 2121 W Main St. #2018, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kyle Knobel | 2121 W Main St. #1140, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Todd Kopp | 2121 W Main St. #3085, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Damon Kovars | 2121 W Main St. #1046, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christopher Krivosik | 2121 W Main St. #3022, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shannon Vande Krol | 2121 W Main St. #2113, Mesa AZ 85201 | X | | | $62.50 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Wei Kuang | 2121 W Main St. #1078, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Samantha La coste | 2121 W Main St. #3109, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Julie Lacapa | 2121 W Main St. #1147, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| kyle Lacasse | 2121 W Main St. #2122, Mesa AZ 85201 | X | | | $245.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michael Lamoreaux | 2121 W Main St. #1098, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Lane | 2121 W Main St. #3158, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joshua Larson | 2121 W Main St. #3070, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Loc Lau | 2121 W Main St. #2017, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Maryann Lawson | 2121 W Main St. #3148, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nguyen le Tran khoi | 2121 W Main St. #1137, Mesa AZ 85201 | X | | | $675.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kendra Lee | 2121 W Main St. #1097, Mesa AZ 85201 | X | | | | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Raymond Lewis | 2121 W Main St. #3138, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shiju Li | 2121 W Main St. #1004, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Qingyun Li | 2121 W Main St. #1076, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Bosen Li | 2121 W Main St. #2036, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yingjun P Li | 2121 W Main St. #3064, Mesa AZ 85201 | X | | | $570.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Stephanie Licano | 2121 W Main St. #3152, Mesa AZ 85201 | X | | | $250.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:---:|:---:|:---:|---:|---|
| Francisca Limon-Gonzales | 2121 W Main St. #2062, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kai kevin Lin | 2121 W Main St. #2047, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ernest Lipps | 2121 W Main St. #1056, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Katrina Litt | 2121 W Main St. #1081, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michelle Littleman | 2121 W Main St. #1156, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zhongzhi liu | 2121 W Main St. #1079, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Weizhe Liu | 2121 W Main St. #3030, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jeanetta Livanios | 2121 W Main St. #2070, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lauren London | 2121 W Main St. #3034, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sheng Long | 2121 W Main St. #1026, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gerardo Lozada | 2121 W Main St. #1155, Mesa AZ 85201 | X | | | $560.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Penny Lucius | 2121 W Main St. #2134, Mesa AZ 85201 | X | | | $535.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yamurai lukas | 2121 W Main St. #2126, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Louis Edward Lupo | 2121 W Main St. #2073, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Buddy Lynch | 2121 W Main St. #3154, Mesa AZ 85201 | X | | | $60.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Somboon Maliton | 2121 W Main St. #1129, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Karen Manalo | 2121 W Main St. #2149, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Vanessa Manlangit | 2121 W Main St. #3004, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Edith Marsiglia | 2121 W Main St. #2027, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Martin | 2121 W Main St. #3102, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emma Martin | 2121 W Main St. #3108, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Martinez | 2121 W Main St. #1044, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Eugenia Martinez | 2121 W Main St. #3013, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Glenna Massey | 2121 W Main St. #1035, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lisa Matzke | 2121 W Main St. #2105, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Beverly Mcbride | 2121 W Main St. #2097, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andrew McHenry | 2121 W Main St. #3058, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tyler McKay | 2121 W Main St. #1135, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Toni McKethan | 2121 W Main St. #2014, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kelcey Mcmanis | 2121 W Main St. #1072, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Trevor McMullin | 2121 W Main St. #2118, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chelsea Mcnelly | 2121 W Main St. #1052, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aracely Mejia | 2121 W Main St. #1010, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kelsie Meyer | 2121 W Main St. #2120, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Carolyn Miller | 2121 W Main St. #3072, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|---|---|---|---|---|---|---|
| Misty Miranda | 2121 W Main St. #3046, Mesa AZ 85201 | X | | | $449.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nicole Mistric | 2121 W Main St. #3107, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amanda Moniz | 2121 W Main St. #2125, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joely Montgomery | 2121 W Main St. #1148, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Manuel Montoya | 2121 W Main St. #1122, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Clarence Moore | 2121 W Main St. #1083, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sylvia Moreno | 2121 W Main St. #3025, Mesa AZ 85201 | X | | | $25.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lionel Morey | 2121 W Main St. #3063, Mesa AZ 85201 | X | | | $675.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nathan Morgan | 2121 W Main St. #1013, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Francisco Morin-Corona | 2121 W Main St. #3082, Mesa AZ 85201 | X | | | $134.74 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Danielle Muller | 2121 W Main St. #1069, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Danielle Muller | 2121 W Main St. #1069, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| William Mullin | 2121 W Main St. #3128, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Floyd Munds | 2121 W Main St. #2130, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Macey Munoz | 2121 W Main St. #2141, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kelsey Murphy | 2121 W Main St. #1150, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Frances Murphy | 2121 W Main St. #2068, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Angel Musco | 2121 W Main St. #2025, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nicholas Muse | 2121 W Main St. #2121, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nathaniel Nard III | 2121 W Main St. #3012, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Samuel Nartey | 2121 W Main St. #3007, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Navarro | 2121 W Main St. #3157, Mesa AZ 85201 | X | | | $334.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Paige Neal | 2121 W Main St. #3087, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Katherine Nelson | 2121 W Main St. #3066, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brian Newton | 2121 W Main St. #2111, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kasey Nguyen | 2121 W Main St. #1016, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ngan Thi Bich Nguyen | 2121 W Main St. #1099, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Huong Thi Nguyen | 2121 W Main St. #1157, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chau Nguyen | 2121 W Main St. #2129, Mesa AZ 85201 | X | | | $220.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Katella Nicewander | 2121 W Main St. #1120, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jadon Niederhauser | 2121 W Main St. #1132, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emily Nordstrom | 2121 W Main St. #3119, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Theresa O'Donnoghue | 2121 W Main St. #1028, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joon Oh | 2121 W Main St. #1104, Mesa AZ 85201 | X | | | $535.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shelia Oliver | 2121 W Main St. #1012, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC                                                                    Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:----------:|:------------:|:--------:|-----------------|-------------------------|
| Scott Olson | 2121 W Main St. #1110, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anh Ong | 2121 W Main St. #2059, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Louis Osuna | 2121 W Main St. #1136, Mesa AZ 85201 | X | | | $324.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Roger Otto | 2121 W Main St. #2106, Mesa AZ 85201 | X | | | $535.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jon Pabillaran | 2121 W Main St. #2071, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Idalia Padilla | 2121 W Main St. #2067, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Teresa Page | 2121 W Main St. #2109, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yanira Valle Palacios | 2121 W Main St. #3075, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Dookyu Park | 2121 W Main St. #2099, Mesa AZ 85201 | X | | | $560.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mike Parkhurst | 2121 W Main St. #1116, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emilio Pastrana Jr | 2121 W Main St. #3068, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Teresa Peak | 2121 W Main St. #1143, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Eric Pember | 2121 W Main St. #2013, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sen Peng | 2121 W Main St. #2108, Mesa AZ 85201 | X | | | $245.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Roxsanna Peralta | 2121 W Main St. #1031, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Maira Peraza | 2121 W Main St. #2006, Mesa AZ 85201 | X | | | $334.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tamara Petersen | 2121 W Main St. #1121, Mesa AZ 85201 | X | | | $255.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gregory Picard | 2121 W Main St. #1144, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Raichel Pomeroy | 2121 W Main St. #3097, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Judith Quezada | 2121 W Main St. #3150, Mesa AZ 85201 | X | | | $459.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cristina Quijada | 2121 W Main St. #2011, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jimmy Quijada | 2121 W Main St. #3100, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yolanda Rameriez | 2121 W Main St. #3056, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Raul Rangel | 2121 W Main St. #2028, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ronald Rasp | 2121 W Main St. #3106, Mesa AZ 85201 | X | | | $334.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Josefina Rendon | 2121 W Main St. #1003, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hannah Rivera | 2121 W Main St. #1053, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Roesch | 2121 W Main St. #3080, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Deborah Rogers | 2121 W Main St. #3153, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| JC Rohla | 2121 W Main St. #1058, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jesse Roman | 2121 W Main St. #3133, Mesa AZ 85201 | X | | | $324.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gilbert Romero | 2121 W Main St. #2037, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Matthew Roshan | 2121 W Main St. #3024, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jennifer Rossell | 2121 W Main St. #2150, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kyla Roth | 2121 W Main St. #3026, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:---:|:---:|:---:|---:|------|
| Steven Ruiz | 2121 W Main St. #2107, Mesa AZ 85201 | X | | | $434.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sara Rush | 2121 W Main St. #1100, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nathan Russell | 2121 W Main St. #2015, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Steven Salais | 2121 W Main St. #3009, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Maria Salazar | 2121 W Main St. #2155, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Carlos Salazar-Flores | 2121 W Main St. #1042, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brett Saltus | 2121 W Main St. #2008, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Isabel Sanchez | 2121 W Main St. #1007, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Torazae Sanders | 2121 W Main St. #3060, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amanda Santiago | 2121 W Main St. #3090, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ryan Scott | 2121 W Main St. #2048, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hillary Scott | 2121 W Main St. #2065, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Vonn Secakuku | 2121 W Main St. #2102, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sarabeth Seer | 2121 W Main St. #3021, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yun Shan | 2121 W Main St. #2033, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kristyn Shannon | 2121 W Main St. #3112, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Susan Sharp | 2121 W Main St. #1077, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Xiaomeng Shen | 2121 W Main St. #2055, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jiaying Shi | 2121 W Main St. #1036, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jinhee Shin | 2121 W Main St. #2093, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sandra Sigman | 2121 W Main St. #3155, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shane Sims | 2121 W Main St. #1068, Mesa AZ 85201 | X | | | $650.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| John Skidmore | 2121 W Main St. #2004, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Paul Smith | 2121 W Main St. #2058, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aimee Smith | 2121 W Main St. #3096, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Elisha Solaiza | 2121 W Main St. #2045, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aidan Solsten | 2121 W Main St. #1062, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yanting Song | 2121 W Main St. #3115, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kenya Spaine | 2121 W Main St. #3132, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| William Speer | 2121 W Main St. #1158, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Spencer | 2121 W Main St. #2030, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ashlee Steen | 2121 W Main St. #3135, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hannah Steinbach | 2121 W Main St. #3015, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Frank Stellino | 2121 W Main St. #3052, Mesa AZ 85201 | X | | | $125.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sarah Stevens | 2121 W Main St. #2003, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:----------:|:------------:|:--------:|-----------------|-------------------------|
| Danzig Stevens | 2121 W Main St. #3055, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Natasha Stewart | 2121 W Main St. #3126, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Donnie Stover | 2121 W Main St. #3029, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kathy Strickland | 2121 W Main St. #1054, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Laura Stroik | 2121 W Main St. #3071, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christopher Swartz | 2121 W Main St. #2053, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Art Tad-y | 2121 W Main St. #1145, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Phatnaree Tansenee | 2121 W Main St. #2042, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tatiana Tapia | 2121 W Main St. #1015, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Muriel Eo Tataw | 2121 W Main St. #3067, Mesa AZ 85201 | X | | | $200.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Janet Taylor | 2121 W Main St. #3131, Mesa AZ 85201 | X | | | $314.50 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ha Thao | 2121 W Main St. #2049, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anthony Thomas | 2121 W Main St. #1027, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Samuel Thomas | 2121 W Main St. #2115, Mesa AZ 85201 | X | | | $593.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jack Thomas Jr. | 2121 W Main St. #1109, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kevin Tobin | 2121 W Main St. #1060, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Donald Todd | 2121 W Main St. #1103, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christopher Tolar | 2121 W Main St. #3113, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Natthaya Trakulrohitasiri | 2121 W Main St. #2100, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chin Chang Tsai | 2121 W Main St. #2139, Mesa AZ 85201 | X | | | $560.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zale Turley | 2121 W Main St. #2024, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Benjamin Turner | 2121 W Main St. #2116, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| David Uzcanga | 2121 W Main St. #1092, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nicholas Valderrama | 2121 W Main St. #1090, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kimberlee Vaughan | 2121 W Main St. #1070, Mesa AZ 85201 | X | | | $350.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Vayda | 2121 W Main St. #2146, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Vega | 2121 W Main St. #2032, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jacqueline Vega | 2121 W Main St. #2088, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shawann Velasquez | 2121 W Main St. #3023, Mesa AZ 85201 | X | | | $324.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Verdugo | 2121 W Main St. #1094, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alexandra Verhein | 2121 W Main St. #2096, Mesa AZ 85201 | X | | | $550.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christina Villasenor | 2121 W Main St. #3008, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joseph Walker | 2121 W Main St. #3027, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cheng Wang | 2121 W Main St. #1024, Mesa AZ 85201 | X | | | $560.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yiming Wang | 2121 W Main St. #2087, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|:---------:|:-----------:|:-------:|----------------:|-------------------------|
| Zhe Wang | 2121 W Main St. #2152, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zhe Wang | 2121 W Main St. #3035, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Ward | 2121 W Main St. #1111, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Macy Washington | 2121 W Main St. #3111, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jonni Watchman | 2121 W Main St. #1049, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mika Webb | 2121 W Main St. #2085, Mesa AZ 85201 | X | | | $650.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emily Webster | 2121 W Main St. #1032, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kenneth Webster | 2121 W Main St. #2142, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shannyn Weidman | 2121 W Main St. #2138, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cedric Welton | 2121 W Main St. #2029, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Derek Wharton | 2121 W Main St. #1128, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emma Wille | 2121 W Main St. #3114, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kimberly Williams | 2121 W Main St. #1080, Mesa AZ 85201 | X | | | $249.50 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anna Williams | 2121 W Main St. #1131, Mesa AZ 85201 | X | | | $335.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jason Williams | 2121 W Main St. #2034, Mesa AZ 85201 | X | | | $360.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tracie Williams-Washington | 2121 W Main St. #3010, Mesa AZ 85201 | X | | | $0.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ann Wilson | 2121 W Main St. #3038, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Justin Wilton | 2121 W Main St. #3036, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Charlie Withnell | 2121 W Main St. #3005, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jordan Witkofsky | 2121 W Main St. #3002, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tracey Wolfe | 2121 W Main St. #1071, Mesa AZ 85201 | X | | | $175.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Blake Wolfson | 2121 W Main St. #3043, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Russell Woodworth | 2121 W Main St. #1113, Mesa AZ 85201 | X | | | $220.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tim Worth | 2121 W Main St. #3057, Mesa AZ 85201 | X | | | $300.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ashley Wright | 2121 W Main St. #1146, Mesa AZ 85201 | X | | | $370.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Katrina Wright | 2121 W Main St. #2077, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mengjun Xia | 2121 W Main St. #3139, Mesa AZ 85201 | X | | | $185.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Guanyi Xie | 2121 W Main St. #2041, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Xiong Xiong | 2121 W Main St. #2154, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yuanjiang Xu | 2121 W Main St. #1073, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Guowei Yang | 2121 W Main St. #1065, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chengen Yang | 2121 W Main St. #3061, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shane Yazzie | 2121 W Main St. #2016, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Ybarra | 2121 W Main St. #2038, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Margaret Yee | 2121 W Main St. #2066, Mesa AZ 85201 | X | | | $325.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re: Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**Schedule E - Creditors Holding Unsecured Priority Claims**

Deposits by Individuals

TYPE OF PRIORITY

| Name | Address | Contingent | Unliquidated | Disputed | Amount of Claim | Consideration for Claim |
|------|---------|------------|--------------|----------|-----------------|-------------------------|
| Merilyn Young | 2121 W Main St. #2052, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Toni Young-Norton | 2121 W Main St. #2019, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shang Yi Yu | 2121 W Main St. #2020, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lu Yu | 2121 W Main St. #2143, Mesa AZ 85201 | X | | | $560.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gladis Zendejs | 2121 W Main St. #1037, Mesa AZ 85201 | X | | | $299.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ziye Zhang | 2121 W Main St. #2039, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hao Zhang | 2121 W Main St. #2135, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zheng zheng | 2121 W Main St. #2137, Mesa AZ 85201 | X | | | $525.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hongyuan Zhou | 2121 W Main St. #1055, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Wenfei Zhu | 2121 W Main St. #2145, Mesa AZ 85201 | X | | | $210.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brian Zilliox | 2121 W Main St. #3053, Mesa AZ 85201 | X | | | $150.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Qiming Zou | 2121 W Main St. #2021, Mesa AZ 85201 | X | | | $500.00 | Security deposit for lease of apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| **TOTAL:** | | | | | **$112,770.24** | |

B6F (Official Form 6F) (12/07)

In re __**Bay Club Partners-472, LLC**_____, Case No. ___**14-30394**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade creditor. | | | | |
| **A & M Glass Service** **629 E. Broadway Rd.** **Phoenix, AZ 85040** | | - | | | | | | | 2,511.34 |
| Account No. | | | | | Precautionary. | | | | |
| **AAA Alarm & Security, Inc.** **1815 W. Crest Lane** **Phoenix, AZ 85027** | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade creditor. | | | | |
| **AAA Landlord Services, Inc.** **POB 5960** **Mesa, AZ 85211** | | - | | | | | | | 3,357.00 |
| Account No. | | | | | Trade creditor. | | | | |
| **Above And Beyond Fitness Repair LLC** **2473 S. Higley Rd. #104** **Gilbert, AZ 85295** | | - | | | | | | | 246.07 |
| __17__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 6,114.41 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC** _____,    Case No. ___**14-30394**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade creditor. | | | | |
| **Accel Communications, Inc.** **POB 43855** **Phoenix, AZ 85080** | - | | | | | | 61.05 |
| Account No. | | | Trade creditor. | | | | |
| **Airtech Mechanical Inc** **4444 Monroe St.** **Toledo, OH 43613** | - | | | | | | 339.49 |
| Account No. | | | Trade creditor. | | | | |
| **Apartment Interior Supply** **POB 41570** **Mesa, AZ 85274** | - | | | | | | 7,808.26 |
| Account No. | | | Trade creditor. | | | | |
| **Apartment Marketing System** **3827 Hall Blvd.** **Beaverton, OR 97005** | - | | | | | | 329.00 |
| Account No. | | | Trade creditor. | | | | |
| **Apartments Resurfacing** **3039 W. Peoria Ave. C102 #115** **Phoenix, AZ 85029** | - | | | | | | 4,514.13 |

Sheet no. __**1**___ of __**17**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,051.93

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bay Club Partners-472, LLC**_____,    Case No. ___**14-30394**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade creditor. | | | | |
| **Appliance Parts Company** **255 E. Southern Ave.** **Mesa, AZ 85210** | - | | | | | | | | 158.88 |
| Account No. | | | | | Trade creditor. | | | | |
| **Associated Sign Company** **3335 W. Vernon Ave.** **Phoenix, AZ 85009** | - | | | | | | | | 135.38 |
| Account No. | | | | | Trade creditor. | | | | |
| **AZ Brite Carpet Care** **1602 N Gilbert Rd** **Mesa, AZ 85203** | - | | | | | | | | 8,653.48 |
| Account No. | | | | | Trade creditor. | | | | |
| **AZ Partsmaster** **POB 23169** **Phoenix, AZ 85063** | - | | | | | | | | 16,790.83 |
| Account No. | | | | | Trade creditor. | | | | |
| **BEHH, LLC** **dba American Jetting Servicing Inc.** **POB 3674** **Scottsdale, AZ 85271-3674** | - | | | | | | | | 450.00 |

Sheet no. __**2**___ of __**17**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,188.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC**                                                    ,        Case No.   **14-30394**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade creditor. | | | | |
| **BFT LP dba Great American Business Products POB 4422 Houston, TX 77210-4422** | - | | | | | | 641.50 |
| Account No. | | | Trade creditor. | | | | |
| **Burns Pest Elimination Inc 2620 W. Grovers Ave. Phoenix, AZ 85053** | - | | | | | | 4,979.00 |
| Account No. | | | Trade creditor. | | | | |
| **Business Observations, Inc 8330 W. Villa Rita Dr. Peoria, AZ 85382** | - | | | | | | 445.00 |
| Account No. | | | Utility. | | | | |
| **Centurylink 7611 W. Thomas Rd. Phoenix, AZ 85033** | - | | | | | | 715.52 |
| Account No. | | | Utility - telephone/cable/internet. Account # ending -422B. | | | | |
| **CenturyLink POB 29040 Phoenix, AZ 85038** | - | | | | | | 0.00 |

Sheet no. __3___ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **6,781.02**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC** _____,    Case No. ___**14-30394**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cherokee Blind and Door**<br>**4350 S. Arville St. # C-21**<br>**Las Vegas, NV 89103** | - | | Trade creditor. | | | | 1,689.26 |
| Account No.<br><br>**City of Mesa**<br>**POB 1878**<br>**Mesa, AZ 85211-1878** | - | | Utility - water/sewer.   Account # ending -9569. | | | | 0.00 |
| Account No.<br><br>**City of Mesa**<br>**POB 1878**<br>**Mesa, AZ 85211-1878** | - | | Utility - gas.   Account # ending -9569. | | | | 0.00 |
| Account No.<br><br>**City of Mesa**<br>**POB 1878**<br>**Mesa, AZ 85211-1878** | - | | Utility - garbage.   Account # ending -9569. | | | | 0.00 |
| Account No.<br><br>**Cox Communications**<br>**1400 Lake Hearn Dr .**<br>**Atlanta, GA 30319** | - | | Trade creditor. | | | | 213.12 |

Sheet no. __**4**___ of __**17**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,902.38**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC** _____,   Case No.   __14-30394__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade creditor. | | | | |
| **D & T Golf Cars** **5602 Mckellips Rd.** **Mesa, AZ 85215** | | - | | | | | | | 873.65 |
| Account No. | | | | | Trade creditor. | | | | |
| **Danka Office Imaging Company** **2801 S. Fair Ln.** **Tempe, AZ 85282** | | - | | | | | | | 103.93 |
| Account No. | | | | | Precautionary. Managing member of Debtor's managing member. | | | | |
| **David Butler** **3827 SW Hall Blvd.** **Beaverton, OR 97005** | | - | | | | | | | 0.00 |
| Account No. | | | | | Precautionary. 15% member of debtor. | | | | |
| **DRMMC Midtown, LLC** **3827 SW Hall Blvd.** **Beaverton, OR 97005** | | - | | | | | | | 0.00 |
| Account No. | | | | | Trade creditor. | | | | |
| **E&J Dreamscapes** **POB 1997** **Gilbert, AZ 85299** | | - | | | | | | | 1,600.00 |

Sheet no. __5__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,577.58

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC** _____,    Case No. ____**14-30394**____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade creditor. | | | | |
| **Ereal Estate Integration Inc** **POB 671041** **Dallas, TX 75267** | - | | | | | | 476.00 |
| Account No. | | | Trade creditor. | | | | |
| **Fosters Carpet Care** **26 S. Recker Rd.** **Mesa, AZ 85206** | - | | | | | | 3,198.00 |
| Account No. | | | Trade creditor. | | | | |
| **Fusion Resurfacing LLC** **6919 E. Lobo Ave.** **Mesa, AZ 85209** | - | | | | | | 116.47 |
| Account No. | | | Trade creditor. | | | | |
| **G5 Search Marketing, Inc.** **550 NW Franklin Ave. #200** **Bend, OR 97701** | - | | | | | | 156.00 |
| Account No. | | | Trade creditor. | | | | |
| **Handytrac Systems, LLC** **510 Jtaghorn Court** **Alpharetta, GA 30004** | - | | | | | | 342.20 |

Sheet no. __6__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    |    **4,288.67**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                                    ,        Case No.    **14-30394**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade creditor. | | | | |
| **HD Supply Facilities Maintenance, L.T.D. POB 509058 San Diego, CA 92150-9058** | - | | | | | | | 30,992.37 |
| Account No. | | | | Trade creditor. | | | | |
| **I Live There Too LLC 7377 E Doubletree Ranch Rd. #190 Scottsdale, AZ 85258** | - | | | | | | | 768.00 |
| Account No. | | | | Trade creditor. | | | | |
| **IDT Landscaping LLC 1876 3rd St Tempe, AZ 85281** | - | | | | | | | 24,568.78 |
| Account No. | | | | Trade creditor. | | | | |
| **J.R. McDade Co. Inc. 1102 N. 21st Ave. Phoenix, AZ 85009** | - | | | | | | | 21,620.12 |
| Account No. | | | | Trade creditor. | | | | |
| **Ken Alteman Investments USA, Inc. dba Aqua Chill POB 24719 Tempe, AZ 85252-4719** | - | | | | | | | 172.90 |

Sheet no. __7__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    78,122.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC** _____ ,    Case No. ___**14-30394**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Legal services. | | | | |
| **Koglmeier Law Group, PLC.** **715 Gilbert Rd #2** **Mesa, AZ 85203** | - | | | | | | 3,479.00 |
| Account No. | | | Trade creditor. | | | | |
| **Larkey Process Professionals** **POB 80721** **Phoenix, AZ 85060** | - | | | | | | 735.00 |
| Account No. | | | Trade creditor. | | | | |
| **Larsen Vending** **3824 N. 40th Ave.** **Phoenix, AZ 85019** | - | | | | | | 330.00 |
| Account No. | | | Trade creditor. | | | | |
| **Leeshanok Network Solutions** **1215 E Missouri Ave.** **Phoenix, AZ 85014** | - | | | | | | 189.00 |
| Account No. | | | Trade creditor. | | | | |
| **Leslies Poolmart, Inc.** **3925 E. Broadway Rd. #100** **Phoenix, AZ 85040** | - | | | | | | 3,657.81 |

Sheet no. __8__ of __17__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)    | 8,390.81 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC** _____ ,   Case No. ___**14-30394**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Answering Service. Account # ending -9798. | | | | |
| Level One LLC POB 671476 Dallas, TX 75267-1476 | - | | | | | | | | 7,947.20 |
| Account No. | | | | | Trade creditor. | | | | |
| Maintenance Supply Headquarters POB 301451 Dallas, TX 75303 | - | | | | | | | | 8,460.22 |
| Account No. | | | | | Trade creditor. | | | | |
| Maria Gonzales dba Allshine Cleaning POB 41253 Mesa, AZ 85274 | - | | | | | | | | 4,795.00 |
| Account No. | | | | | Trade creditor. | | | | |
| Media Nation, L.L.C. 15137 Woodlawn Ave. Tustin, CA 92780 | - | | | | | | | | 372.00 |
| Account No. | | | | | Property manager. | | | | |
| Morrison Ekre & Bart Mngmnt. Svcs., Inc. 120 E Congress St. Tucson, AZ 85701 | - | | | | | | | | 0.00 |

Sheet no. __9__ of __17__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **21,574.42**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC**                                    ,   Case No.   **14-30394**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade creditor. | | | | |
| **My New Place (a dba of Realpage, Inc.) POB 670306 Dallas, TX 75267-0306** | - | | | | | | 1,283.00 |
| Account No. | | | Trade creditor. | | | | |
| **Office Depot, Inc. 602 S. 63rd Ave. #2 Phoenix, AZ 85043** | - | | | | | | 578.27 |
| Account No. | | | Trade creditor. | | | | |
| **Outhouse LLC 11226 23rd Ave. #101 Phoenix, AZ 85029** | - | | | | | | 495.19 |
| Account No. | | | Trade creditor. | | | | |
| **P & J's Painting Inc 249 S. Lynx Creek Rd. Prescott, AZ 86303** | - | | | | | | 7,256.46 |
| Account No. | | | Trade creditor. | | | | |
| **Peachtree POB 670088 Marietta, GA 30066** | - | | | | | | 233.39 |

Sheet no. __10__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **9,846.31**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bay Club Partners-472, LLC**_____,    Case No. ___**14-30394**_____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade creditor. | | | | |
| **Premier Locations LLC**<br>**123 E Baseline Rd.**<br>**Tempe, AZ 85283** | - | | | | | | **1,286.00** |
| Account No. | | | Property website.  Account # ending -0827. | | | | |
| **Property Solutions International Inc**<br>**POB 1055**<br>**Lehi, UT 84043** | - | | | | | | **1,725.00** |
| Account No. | | | Trade creditor. | | | | |
| **Quill Corporation**<br>**POB 37600**<br>**Philadelphia, PA 19101-0600** | - | | | | | | **1,113.13** |
| Account No. | | | Trade creditor. | | | | |
| **Rainforest Plumbing & Air**<br>**127 S. Weber Dr.**<br>**Chandler, AZ 85226** | - | | | | | | **6,316.03** |
| Account No. | | | Trade creditor. | | | | |
| **Realpage, Inc.**<br>**POB 671777**<br>**Dallas, TX 75267-1777** | - | | | | | | **2,894.36** |

Sheet no. __**11**__ of __**17**__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)    **13,334.52**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bay Club Partners-472, LLC** _____ ,    Case No. ___**14-30394**___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Precautionary. 33.75% member of debtor. | | | | |
| **Red River Holdings, LLC** **15785 NE Eilers Rd.** **Aurora, OR 97002** | - | | | | | | 0.00 |
| Account No. | | | Precautionary. 31.25% member of Debtor. | | | | |
| **Residential Equity Partners, LLC** **3827 SW Hall Blvd.** **Beaverton, OR 97005** | - | | | | | | 0.00 |
| Account No. | | | Trade creditor. | | | | |
| **Roofing Southwest** **2401 Magnolia St.** **Phoenix, AZ 85034** | - | | | | | | 1,925.00 |
| Account No. | | | Trade creditor. | | | | |
| **Safari Pools & Spas** **1136 E Harmony Ave #102** **Mesa, AZ 85204-5844** | - | | | | | | 596.00 |
| Account No. | | | Utility - electricity.  Account # ending -3003. | | | | |
| **Salt River Project** **POB 80062** **Prescott, AZ 86304** | - | | | | | | 576.28 |

Sheet no. __**12**__ of __**17**__ sheets attached to Schedule of                    Subtotal          | 3,097.28 |
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bay Club Partners-472, LLC**_____,    Case No. ___**14-30394**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade creditor. | | | | |
| **Scentair Technologies Inc** **14301 S. Lakes Dr** **Charlotte, NC 28273** | - | | | | | | | | 128.57 |
| Account No. | | | | | Trade creditor. | | | | |
| **Scott Pedrick** **dba Pedrick Carpet Care** **POB 8752** **Mesa, AZ 85214** | - | | | | | | | | 2,711.00 |
| Account No. | | | | | Trade creditor. | | | | |
| **Shelden Sweeping Inc.** **4601 Tierra Buena Ln.** **Glendale, AZ 85306** | - | | | | | | | | 2,100.00 |
| Account No. | | | | | Trade creditor. | | | | |
| **Sherwin Willams Co.** **2760 E. Main St. #105** **Mesa, AZ 85213-9275** | - | | | | | | | | 5,193.19 |
| Account No. | | | | | Trade creditor. | | | | |
| **SMD Remodeling LLC** **3102 57th Ave.** **Phoenix, AZ 85031** | - | | | | | | | | 55,879.10 |

Sheet no. __**13**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 66,011.86 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC**                                          ,     Case No.     **14-30394**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade creditor. | | | | |
| **Source One Distributors POB 83805 Phoenix, AZ 85071-3805** | - | | | | | | | 1,407.93 |
| Account No. | | | | Trade creditor. | | | | |
| **Southwest Specialty Attire, Inc 13236 N. 7th St. #4 Phoenix, AZ 85022** | - | | | | | | | 250.00 |
| Account No. | | | | Trade creditor. | | | | |
| **The Arizona Republic POB 677595 Dallas, TX 75267-7595** | - | | | | | | | 1,745.00 |
| Account No. | | | | Trade creditor. | | | | |
| **The Top Hatter 3401 E. Thomas Rd. #D Phoenix, AZ 85018** | - | | | | | | | 570.00 |
| Account No. | | | | Answering service.   Account # ending -9470. | | | | |
| **Tracey Byrom dba Answer Phoenix POB 12009 Scottsdale, AZ 85267** | - | | | | | | | 0.00 |

Sheet no. __**14**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,972.93

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                                            ,    Case No. ___**14-30394**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **Precautionary. 20% member of debtor.** | | | | |
| **Trail Ranch Partners, LLC** **13620 SW Beef Bend Rd. #78** **Tigard, OR 97224** | - | | | | | | | 0.00 |
| Account No. | | | | **Trade creditor.** | | | | |
| **Trans Union Rental Screening Solutions** **5889 S. Greenwood Plaza Blvd. #201** **Greenwood Village, CO 80111** | - | | | | | | | 358.72 |
| Account No. | | | | **Trade creditor.** | | | | |
| **Treetek Inc** **POB 4883** **Scottsdale, AZ 85261** | - | | | | | | | 630.00 |
| Account No. | | | | **Trade creditor.** | | | | |
| **Trimm Electric, Inc.** **6749 183rd Ave.** **Waddell, AZ 85355** | - | | | | | | | 1,782.00 |
| Account No. | | | | **Trade creditor.** | | | | |
| **Valley King Properties L.L.C.** **1930 S. Dobson Rd. #5** **Mesa, AZ 85202** | - | | | | | | | 1,147.80 |

Sheet no. __**15**__ of __**17**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,918.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bay Club Partners-472, LLC**                                                ,    Case No. ___**14-30394**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade creditor. | | | | |
| **Valley Protective Services Inc POB 11568 Chandler, AZ 85248** | - | | | | | | 5,905.62 |
| Account No. | | | Trade creditor. | | | | |
| **Venturi Technologies Inc POB 172287 Denver, CO 80217-2287** | - | | | | | | 150.00 |
| Account No. | | | Utility surety bond. Precautionary. | | | | |
| **Washington Int'l Insurance Co. 1200 Arlington Heights Road #400 Itasca, IL 60143-2625** | - | | | | | | 0.00 |
| Account No. | | | Trade creditor. | | | | |
| **Wildcat Fire Protection 2929 Clarendon Ave. Phoenix, AZ 85017** | - | | | | | | 8,261.16 |
| Account No. | | | Trade creditor. | | | | |
| **YCC Service & Supply Inc. dba Sims Business Systems 124 West Julie Drive Tempe, AZ 85283** | - | | | | | | 511.16 |

Sheet no. __**16**__ of __**17**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,827.94**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bay Club Partners-472, LLC**                                          ,   Case No.   **14-30394**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Resident utility billing and submetering. | | | | |
| **YES Energy Management, Inc.** **2150 Lelaray Street** **Colorado Springs, CO 80908** | - | | | | | | **1,312.75** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __17__ of __17__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **1,312.75** |
| Total (Report on Summary of Schedules) | | **285,314.07** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Bay Club Partners-472, LLC**                              ,    Case No.    **14-30394**
                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Residential tenants at 2121 W. Main St., Mesa, AZ 85201.** | **See Attachment.** |

**0**
     continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

In re Bay Club Partners-472, LLC                                                    Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Gerald Acedo, 2121 W Main St. #3003, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michael Adams, 2121 W Main St. #1040, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Quam Adediran, 2121 W Main St. #2007, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Vincent Agnoli, 2121 W Main St. #2078, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Adnan Alam, 2121 W Main St. #2101, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Terry Albin, 2121 W Main St. #1082, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mazen Alhomsi, 2121 W Main St. #3020, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Khalid Alrumaih, 2121 W Main St. #2076, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rhondalyn Alston, 2121 W Main St. #3089, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rodney Anderson, 2121 W Main St. #2081, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brittany Anderson, 2121 W Main St. #3083, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Luis Andrade, 2121 W Main St. #2103, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anne Aquino, 2121 W Main St. #1041, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sonia Aristiga, 2121 W Main St. #1005, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amber Armstrong, 2121 W Main St. #1133, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Arthur Aronson, 2121 W Main St. #1022, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amy Arroyo, 2121 W Main St. #3050, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Suzanne Artenian, 2121 W Main St. #3032, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andrew Austin, 2121 W Main St. #3117, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chelsea Babcock, 2121 W Main St. #2051, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Suzannah Badgett, 2121 W Main St. #2061, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Benjamin Bailey, 2121 W Main St. #1045, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brandon Baldwin, 2121 W Main St. #3039, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cody Bales, 2121 W Main St. #3051, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Adam Banks, 2121 W Main St. #2086, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Barajas, 2121 W Main St. #3088, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Monica Bartuch, 2121 W Main St. #1106, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Timothy Bassett, 2121 W Main St. #3069, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Heather Beam, 2121 W Main St. #2063, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gregory Beaubrunn, 2121 W Main St. #3006, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Elizabeth Becerra, 2121 W Main St. #3144, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tina Begay, 2121 W Main St. #2054, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Darricksen Begay, 2121 W Main St. #3146, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ysabel Bejarano, 2121 W Main St. #3037, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alexa Benson, 2121 W Main St. #1089, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Bernal, 2121 W Main St. #3134, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ashley Bethune, 2121 W Main St. #1014, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Georgeanna Billman, 2121 W Main St. #2114, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joshua Bitsoie, 2121 W Main St. #1152, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Boehm, 2121 W Main St. #1126, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brianna Bohorquez, 2121 W Main St. #1141, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jay Bonke, 2121 W Main St. #1021, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Maeghan Borrego, 2121 W Main St. #1119, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jeremiah Bottjen, 2121 W Main St. #3079, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aaron Boyd, 2121 W Main St. #2095, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rachel Brand, 2121 W Main St. #1142, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alexis Bredeson, 2121 W Main St. #3065, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Briana Brewer, 2121 W Main St. #2060, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kevin Brown, 2121 W Main St. #1102, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Clifford Brown, 2121 W Main St. #1115, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Holly Brown, 2121 W Main St. #3101, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nathan Brown, 2121 W Main St. #3137, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Heather Brownlee, 2121 W Main St. #2046, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anthony Bruno, 2121 W Main St. #1061, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Chris Burger, 2121 W Main St. #1067, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Irma Burke, 2121 W Main St. #2133, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hobart Burris IV, 2121 W Main St. #2057, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Angela Buss, 2121 W Main St. #1117, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kathryn Buss, 2121 W Main St. #1138, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jallisa Butler, 2121 W Main St. #3141, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mariah Cabaniss, 2121 W Main St. #3125, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joseph Caldwell, 2121 W Main St. #2035, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Manuel Torres Campos, 2121 W Main St. #3110, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Giovanna Cano, 2121 W Main St. #2136, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chris Cantrell, 2121 W Main St. #1006, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Taylor Carr, 2121 W Main St. #2144, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jose Cervantes, 2121 W Main St. #2082, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Fanny Chaboya, 2121 W Main St. #1019, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sarah Charbeneau, 2121 W Main St. #3127, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Stephanie Chayrez, 2121 W Main St. #2031, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hanwen Chen, 2121 W Main St. #2117, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cydnii Cherny, 2121 W Main St. #3098, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lauren Christensen, 2121 W Main St. #3145, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Paul Chung, 2121 W Main St. #1108, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lenae Church, 2121 W Main St. #2022, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Stovall Clark, 2121 W Main St. #1093, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tim Clark, 2121 W Main St. #2148, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michelle Clark, 2121 W Main St. #3033, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Diana Clevinger, 2121 W Main St. #1154, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| KELLY CLOUGH JR, 2121 W Main St. #3093, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Darin Coffer, 2121 W Main St. #3123, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Tara Coleman, 2121 W Main St. #2064, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Raquel Conrad, 2121 W Main St. #3073, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Cooper, 2121 W Main St. #1105, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Britanee Cooper, 2121 W Main St. #2127, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sara Cooper, 2121 W Main St. #3104, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tyson Copeland, 2121 W Main St. #3151, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Le'Ray Cornelius, 2121 W Main St. #3041, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michael Corr, 2121 W Main St. #2056, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shelby Couch, 2121 W Main St. #2128, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Roy Cox, 2121 W Main St. #1084, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jaclyn Craig, 2121 W Main St. #2072, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aaron Crandell, 2121 W Main St. #1047, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Crannell, 2121 W Main St. #2123, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Allisande Cropp, 2121 W Main St. #2098, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Valerie Crouch, 2121 W Main St. #1039, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christopher Cubbage, 2121 W Main St. #1086, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brent Cummings, 2121 W Main St. #2151, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jose Curet, 2121 W Main St. #2010, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daihong Dai, 2121 W Main St. #1124, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Dominique Dale, 2121 W Main St. #1091, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andres Damas, 2121 W Main St. #2147, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lamont Davis, 2121 W Main St. #1074, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Clay Davis, 2121 W Main St. #2079, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lupe De La Cruz, 2121 W Main St. #1048, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amanda Decker, 2121 W Main St. #3120, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Matthew Dent, 2121 W Main St. #2157, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Albert Descheeny Jr., 2121 W Main St. #3059, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Justin Desjardins, 2121 W Main St. #1123, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joshua Dix, 2121 W Main St. #2140, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Debbie Dominguez, 2121 W Main St. #2112, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hsiangkai Dong, 2121 W Main St. #2050, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Savanah Downing, 2121 W Main St. #1114, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Erickson, 2121 W Main St. #2104, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michelle Farias, 2121 W Main St. #1029, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| John Farmer, 2121 W Main St. #2158, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lindsay Fernandez, 2121 W Main St. #3028, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jacquline Finder, 2121 W Main St. #3156, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kyle Flood, 2121 W Main St. #2043, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chaogejinle Fnu, 2121 W Main St. #1112, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michael Fox, 2121 W Main St. #3078, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Eduardo Fraire, 2121 W Main St. #3018, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Justin Fredrickson, 2121 W Main St. #3094, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Connor Frohnapfel, 2121 W Main St. #3099, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Connor Frohnapfel, 2121 W Main St. #3099, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rachael Fryd, 2121 W Main St. #2080, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christina Fuller, 2121 W Main St. #2153, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jacob Fulton, 2121 W Main St. #3017, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Clifford Garcia, 2121 W Main St. #1085, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jose Garcia, 2121 W Main St. #1107, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zuhaila Garcilazo, 2121 W Main St. #3048, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andrea Garr, 2121 W Main St. #1095, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Marteka Gaskins, 2121 W Main St. #3103, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Candice Gauntlett, 2121 W Main St. #3091, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Debra Geisler, 2121 W Main St. #1075, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC                                      Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Brad Gerard, 2121 W Main St. #2131, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Matthew giacomazzo, 2121 W Main St. #1008, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hollie Gibson, 2121 W Main St. #3031, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tannen Gibson, 2121 W Main St. #3054, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Holly Gillette, 2121 W Main St. #1034, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alexandra Glick, 2121 W Main St. #3084, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Adolfo Gonzalez, 2121 W Main St. #1011, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Monica Gonzalez, 2121 W Main St. #3136, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kevin Green, 2121 W Main St. #3040, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joanne Guiel, 2121 W Main St. #1009, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Elaine Gundesen, 2121 W Main St. #1043, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Linaka Guy, 2121 W Main St. #2091, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Julie Gwiszcz, 2121 W Main St. #3105, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alinah Hall, 2121 W Main St. #3011, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kathryn Harris, 2121 W Main St. #1025, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Russell Harris, 2121 W Main St. #2119, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andrew Harrison, 2121 W Main St. #2089, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Josh Hernandez, 2121 W Main St. #1059, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Neri Hernandez, 2121 W Main St. #3014, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alejandra Hernandez, 2121 W Main St. #3130, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Rosio Herrera, 2121 W Main St. #3076, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amanda Herrera, 2121 W Main St. #3092, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cheyenne Hershkowitz, 2121 W Main St. #3044, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Angel Hicks, 2121 W Main St. #2156, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christine hollingsworth, 2121 W Main St. #2083, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Stanford Homan, 2121 W Main St. #2040, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Xinglin Huang, 2121 W Main St. #2075, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC                                              Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Hallelujah Hulke, 2121 W Main St. #1101, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christina Hunter, 2121 W Main St. #3147, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tabita Iozsa, 2121 W Main St. #2092, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kazumasa Ito, 2121 W Main St. #3116, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shea Izar, 2121 W Main St. #2001, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ryan Jacobs, 2121 W Main St. #3149, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Priscilla Jaloma, 2121 W Main St. #2069, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Diane Jenkins, 2121 W Main St. #1018, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shannon Jewell, 2121 W Main St. #1139, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jin Jie, 2121 W Main St. #3121, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Carleen John, 2121 W Main St. #1050, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kathleen Johnson, 2121 W Main St. #1151, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amy Johnson, 2121 W Main St. #1153, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alan Johnson, 2121 W Main St. #2044, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jaann Johnson, 2121 W Main St. #3074, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jacob Joseph, 2121 W Main St. #3045, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Azoh Kadet, 2121 W Main St. #3129, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| David Kaiser, 2121 W Main St. #3124, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Matthew Keith, 2121 W Main St. #2094, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tammy Kewenvoyouma, 2121 W Main St. #3019, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mohamed Khamiss, 2121 W Main St. #2009, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Eun Kim, 2121 W Main St. #1063, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Minjung Kim, 2121 W Main St. #1118, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kangjin Kim, 2121 W Main St. #1038, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shannon King, 2121 W Main St. #1002, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Bruce Klein, 2121 W Main St. #2018, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kyle Knobel, 2121 W Main St. #1140, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC                                                    Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Todd Kopp, 2121 W Main St. #3085, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Damon Kovars, 2121 W Main St. #1046, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christopher Krivosik, 2121 W Main St. #3022, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shannon Vande Krol, 2121 W Main St. #2113, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Wei Kuang, 2121 W Main St. #1078, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Samantha La coste, 2121 W Main St. #3109, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Julie Lacapa, 2121 W Main St. #1147, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| kyle Lacasse, 2121 W Main St. #2122, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michael Lamoreaux, 2121 W Main St. #1098, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Lane, 2121 W Main St. #3158, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joshua Larson, 2121 W Main St. #3070, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Loc Lau, 2121 W Main St. #2017, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Maryann Lawson, 2121 W Main St. #3148, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nguyen le Tran khoi, 2121 W Main St. #1137, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kendra Lee, 2121 W Main St. #1097, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Raymond Lewis, 2121 W Main St. #3138, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shiju Li, 2121 W Main St. #1004, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Qingyun Li, 2121 W Main St. #1076, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Bosen Li, 2121 W Main St. #2036, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yingjun P Li, 2121 W Main St. #3064, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Stephanie Licano, 2121 W Main St. #3152, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Francisca Limon-Gonzales, 2121 W Main St. #2062, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kai kevin Lin, 2121 W Main St. #2047, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ernest Lipps, 2121 W Main St. #1056, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Katrina Litt, 2121 W Main St. #1081, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Michelle Littleman, 2121 W Main St. #1156, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zhongzhi liu, 2121 W Main St. #1079, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
| --- | --- |
| Weizhe Liu, 2121 W Main St. #3030, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jeanetta Livanios, 2121 W Main St. #2070, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lauren London, 2121 W Main St. #3034, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sheng Long, 2121 W Main St. #1026, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gerardo Lozada, 2121 W Main St. #1155, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Penny Lucius, 2121 W Main St. #2134, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yamurai lukas, 2121 W Main St. #2126, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Louis Edward Lupo, 2121 W Main St. #2073, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Buddy Lynch, 2121 W Main St. #3154, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Somboon Maliton, 2121 W Main St. #1129, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Karen Manalo, 2121 W Main St. #2149, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Vanessa Manlangit, 2121 W Main St. #3004, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Edith Marsiglia, 2121 W Main St. #2027, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Martin, 2121 W Main St. #3102, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emma Martin, 2121 W Main St. #3108, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Martinez, 2121 W Main St. #1044, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Eugenia Martinez, 2121 W Main St. #3013, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Glenna Massey, 2121 W Main St. #1035, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lisa Matzke, 2121 W Main St. #2105, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Beverly Mcbride, 2121 W Main St. #2097, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Andrew McHenry, 2121 W Main St. #3058, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tyler McKay, 2121 W Main St. #1135, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Toni McKethan, 2121 W Main St. #2014, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kelcey Mcmanis, 2121 W Main St. #1072, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Trevor McMullin, 2121 W Main St. #2118, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chelsea Mcnelly, 2121 W Main St. #1052, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aracely Mejia, 2121 W Main St. #1010, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Kelsie Meyer, 2121 W Main St. #2120, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Carolyn Miller, 2121 W Main St. #3072, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Misty Miranda, 2121 W Main St. #3046, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nicole Mistric, 2121 W Main St. #3107, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Amanda Moniz, 2121 W Main St. #2125, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joely Montgomery, 2121 W Main St. #1148, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Manuel Montoya, 2121 W Main St. #1122, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Clarence Moore, 2121 W Main St. #1083, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sylvia Moreno, 2121 W Main St. #3025, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lionel Morey, 2121 W Main St. #3063, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nathan Morgan, 2121 W Main St. #1013, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Francisco Morin-Corona, 2121 W Main St. #3082, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Danielle Muller, 2121 W Main St. #1069, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Danielle Muller, 2121 W Main St. #1069, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| William Mullin, 2121 W Main St. #3128, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Floyd Munds, 2121 W Main St. #2130, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Macey Munoz, 2121 W Main St. #2141, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kelsey Murphy, 2121 W Main St. #1150, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Frances Murphy, 2121 W Main St. #2068, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Angel Musco, 2121 W Main St. #2025, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nicholas Muse, 2121 W Main St. #2121 Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nathaniel Nard III, 2121 W Main St. #3012, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Samuel Nartey, 2121 W Main St. #3007, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Navarro, 2121 W Main St. #3157, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Paige Neal, 2121 W Main St. #3087, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Katherine Nelson, 2121 W Main St. #3066, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brian Newton, 2121 W Main St. #2111, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

**SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Kasey Nguyen, 2121 W Main St. #1016, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ngan Thi Bich Nguyen, 2121 W Main St. #1099, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Huong Thi Nguyen, 2121 W Main St. #1157, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chau Nguyen, 2121 W Main St. #2129, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Katella Nicewander, 2121 W Main St. #1120, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jadon Niederhauser, 2121 W Main St. #1132, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emily Nordstrom, 2121 W Main St. #3119, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Theresa O'Donnoghue, 2121 W Main St. #1028, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joon Oh, 2121 W Main St. #1104, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shelia Oliver, 2121 W Main St. #1012, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Scott Olson, 2121 W Main St. #1110, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anh Ong, 2121 W Main St. #2059, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Louis Osuna, 2121 W Main St. #1136, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Roger Otto, 2121 W Main St. #2106, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jon Pabillaran, 2121 W Main St. #2071, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Idalia Padilla, 2121 W Main St. #2067, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Teresa Page, 2121 W Main St. #2109, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yanira Valle Palacios, 2121 W Main St. #3075, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Dookyu Park, 2121 W Main St. #2099, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mike Parkhurst, 2121 W Main St. #1116, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emilio Pastrana Jr, 2121 W Main St. #3068, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Teresa Peak, 2121 W Main St. #1143, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Eric Pember, 2121 W Main St. #2013, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sen Peng, 2121 W Main St. #2108, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Roxsanna Peralta, 2121 W Main St. #1031, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Maira Peraza, 2121 W Main St. #2006, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tamara Petersen, 2121 W Main St. #1121, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Gregory Picard, 2121 W Main St. #1144, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Raichel Pomeroy, 2121 W Main St. #3097, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Judith Quezada, 2121 W Main St. #3150, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cristina Quijada, 2121 W Main St. #2011, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jimmy Quijada, 2121 W Main St. #3100, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yolanda Rameriez, 2121 W Main St. #3056, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Raul Rangel, 2121 W Main St. #2028, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ronald Rasp, 2121 W Main St. #3106, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Josefina Rendon, 2121 W Main St. #1003, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hannah Rivera, 2121 W Main St. #1053, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Roesch, 2121 W Main St. #3080, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Deborah Rogers, 2121 W Main St. #3153, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| JC Rohla, 2121 W Main St. #1058, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jesse Roman, 2121 W Main St. #3133, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gilbert Romero, 2121 W Main St. #2037, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Matthew Roshan, 2121 W Main St. #3024, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jennifer Rossell, 2121 W Main St. #2150, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kyla Roth, 2121 W Main St. #3026, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Steven Ruiz, 2121 W Main St. #2107, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sara Rush, 2121 W Main St. #1100, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nathan Russell, 2121 W Main St. #2015, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Steven Salais, 2121 W Main St. #3009, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Maria Salazar, 2121 W Main St. #2155, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Carlos Salazar-Flores, 2121 W Main St. #1042, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brett Saltus, 2121 W Main St. #2008, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Isabel Sanchez, 2121 W Main St. #1007, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Torazae Sanders, 2121 W Main St. #3060, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Amanda Santiago, 2121 W Main St. #3090, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ryan Scott, 2121 W Main St. #2048, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hillary Scott, 2121 W Main St. #2065, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Vonn Secakuku, 2121 W Main St. #2102, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sarabeth Seer, 2121 W Main St. #3021, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yun Shan, 2121 W Main St. #2033, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kristyn Shannon, 2121 W Main St. #3112, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Susan Sharp, 2121 W Main St. #1077, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Xiaomeng Shen, 2121 W Main St. #2055, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jiaying Shi, 2121 W Main St. #1036, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jinhee Shin, 2121 W Main St. #2093, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sandra Sigman, 2121 W Main St. #3155, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shane Sims, 2121 W Main St. #1068, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| John Skidmore, 2121 W Main St. #2004, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Paul Smith, 2121 W Main St. #2058, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aimee Smith, 2121 W Main St. #3096, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Elisha Solaiza, 2121 W Main St. #2045, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Aidan Solsten, 2121 W Main St. #1062, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yanting Song, 2121 W Main St. #3115, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kenya Spaine, 2121 W Main St. #3132, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| William Speer, 2121 W Main St. #1158, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Spencer, 2121 W Main St. #2030, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ashlee Steen, 2121 W Main St. #3135, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hannah Steinbach, 2121 W Main St. #3015, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Frank Stellino, 2121 W Main St. #3052, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Sarah Stevens, 2121 W Main St. #2003, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Danzig Stevens, 2121 W Main St. #3055, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC

Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Natasha Stewart, 2121 W Main St. #3126, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Donnie Stover, 2121 W Main St. #3029, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kathy Strickland, 2121 W Main St. #1054, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Laura Stroik, 2121 W Main St. #3071, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christopher Swartz, 2121 W Main St. #2053, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Art Tad-y, 2121 W Main St. #1145, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Phatnaree Tansenee, 2121 W Main St. #2042, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tatiana Tapia, 2121 W Main St. #1015, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Muriel Eo Tataw, 2121 W Main St. #3067, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Janet Taylor, 2121 W Main St. #3131, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ha Thao, 2121 W Main St. #2049, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anthony Thomas, 2121 W Main St. #1027, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Samuel Thomas, 2121 W Main St. #2115, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jack Thomas Jr., 2121 W Main St. #1109, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kevin Tobin, 2121 W Main St. #1060, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Donald Todd, 2121 W Main St. #1103, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christopher Tolar, 2121 W Main St. #3113, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Natthaya Trakulrohitasiri, 2121 W Main St. #2100, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chin Chang Tsai, 2121 W Main St. #2139, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zale Turley, 2121 W Main St. #2024, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Benjamin Turner, 2121 W Main St. #2116, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| David Uzcanga, 2121 W Main St. #1092, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Nicholas Valderrama, 2121 W Main St. #1090, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kimberlee Vaughan, 2121 W Main St. #1070, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Robert Vayda, 2121 W Main St. #2146, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Vega, 2121 W Main St. #2032, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jacqueline Vega, 2121 W Main St. #2088, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC                                              Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
|---|---|
| Shawann Velasquez, 2121 W Main St. #3023, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Verdugo, 2121 W Main St. #1094, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Alexandra Verhein, 2121 W Main St. #2096, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Christina Villasenor, 2121 W Main St. #3008, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Joseph Walker, 2121 W Main St. #3027, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cheng Wang, 2121 W Main St. #1024, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yiming Wang, 2121 W Main St. #2087, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zhe Wang, 2121 W Main St. #2152, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zhe Wang, 2121 W Main St. #3035, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jessica Ward, 2121 W Main St. #1111, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Macy Washington, 2121 W Main St. #3111, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jonni Watchman, 2121 W Main St. #1049, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mika Webb, 2121 W Main St. #2085, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emily Webster, 2121 W Main St. #1032, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kenneth Webster, 2121 W Main St. #2142, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shannyn Weidman, 2121 W Main St. #2138, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Cedric Welton, 2121 W Main St. #2029, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Derek Wharton, 2121 W Main St. #1128, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Emma Wille, 2121 W Main St. #3114, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Kimberly Williams, 2121 W Main St. #1080, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Anna Williams, 2121 W Main St. #1131, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jason Williams, 2121 W Main St. #2034, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tracie Williams-Washington, 2121 W Main St. #3010, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ann Wilson, 2121 W Main St. #3038, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Justin Wilton, 2121 W Main St. #3036, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Charlie Withnell, 2121 W Main St. #3005, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Jordan witkofsky, 2121 W Main St. #3002, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

In re Bay Club Partners-472, LLC                                              Case No. 14-30394-rld11

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease. |
| --- | --- |
| Tracey Wolfe, 2121 W Main St. #1071, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Blake Wolfson, 2121 W Main St. #3043, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Russell Woodworth, 2121 W Main St. #1113, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Tim Worth, 2121 W Main St. #3057, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ashley Wright, 2121 W Main St. #1146, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Katrina Wright, 2121 W Main St. #2077, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Mengjun Xia, 2121 W Main St. #3139, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Guanyi Xie, 2121 W Main St. #2041, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Xiong Xiong, 2121 W Main St. #2154, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Yuanjiang Xu, 2121 W Main St. #1073, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Guowei Yang, 2121 W Main St. #1065, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Chengen Yang, 2121 W Main St. #3061, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shane Yazzie, 2121 W Main St. #2016, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Daniel Ybarra, 2121 W Main St. #2038, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Margaret Yee, 2121 W Main St. #2066, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Merilyn Young, 2121 W Main St. #2052, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Toni Young-norton, 2121 W Main St. #2019, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Shang Yi Yu, 2121 W Main St. #2020, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Lu Yu, 2121 W Main St. #2143, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Gladis Zendejs, 2121 W Main St. #1037, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Ziye Zhang, 2121 W Main St. #2039, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hao Zhang, 2121 W Main St. #2135, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Zheng zheng, 2121 W Main St. #2137, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Hongyuan Zhou, 2121 W Main St. #1055, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Wenfei Zhu, 2121 W Main St. #2145, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Brian Zilliox, 2121 W Main St. #3053, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |
| Qiming Zou, 2121 W Main St. #2021, Mesa AZ 85201. | Lease for apartment located at 2121 W. Main St., Mesa AZ 85201. Debtor is landlord. |

B6H (Official Form 6H) (12/07)

.

In re    **Bay Club Partners-472, LLC**                                          ,    Case No.    __14-30394__
_____
                                    Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Derek L. Brown**<br>**6915 SW Macadam Ave.**<br>**Portland, OR 97219** | **LEGG Mason Real Estate CDO I, Ltd.**<br>**10880 Wilshire Blvd. #1750**<br>**Los Angeles, CA 90024** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Oregon

In re  **Bay Club Partners-472, LLC**                                      Case No.   **14-30394**

                                                  Debtor(s)          Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the on behalf of Bay Club Management, LLC as manager of Debtor of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **66** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **February 11, 2014**                    Signature    **/s/ David Butler**

                                                             **David Butler**
                                                             **on behalf of Bay Club Management, LLC as manager of
                                                             Debtor**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.